Ben Tatu CHIRIKADZI, Petitioner

v.

ATTORNEY GENERAL OF THE UNITED STATES OF AMERICA; Bureau of Immigration & Customs Enforcement, Respondents.

No. 05–2739.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Feb. 8, 2006.

Decided Feb. 14, 2006.

Ben Tatu Chirikadzi, Towson, MD, pro se.

Stephen R. Cerutti, II, Office of U.S. Attorney, Harrisburg, PA, for Respondents.

Before: SLOVITER, SMITH and VANANTWERPEN, Circuit Judges.

## OPINION

PER CURIAM

### I.

Ben Tatu Chirikadzi, a native and citizen of Zimbabwe, entered the United States in 1997 as a non-immigrant student. In 2004, after being arrested on unrelated charges, the Bureau of Immigration Control and Enforcement ("BICE") charged Chirikadzi with being removable pursuant to 8 U.S.C.

§ 1227(a)(1)(B) for staying beyond the period authorized. Chirikadzi conceded his removability. On August 25, 2004, the Immigration Judge ("IJ") granted Chirikadzi voluntary departure and ordered that he remain detained until his departure. *See* Exhibits to Govt. Response to Habeas Petition, Exh. E. Chirikadzi filed an appeal to the Board of Immigration Appeals ("BIA"). The BIA dismissed the appeal, finding that Chirikadzi had waived his right to appeal during the proceedings before the IJ. *See id.,* Exh. F.

In March 2005, Chirikadzi filed a petition for a writ of habeas corpus pursuant to 28 U.S.C. § 2241 in the District Court for the Middle District of Pennsylvania. Chirikadzi sought a stay of removal and release from detention. The District Court granted a stay of removal, and subsequently transferred the matter to this Court as a petition for review pursuant to the Real ID Act of 2005.[1] In his brief to this Court, Chirikadzi raises additional claims challenging the finding of removability and seeking political asylum and adjustment of status.

### II.

■ To the extent Chirikadzi remains in BICE custody and continues to seek release from detention, such a claim should be presented to the district court in the district in which he is detained.[2] *See Bonhometre v. Gonzales,* 414 F.3d 442, 445–46 (3d Cir.2005) (recognizing that the Real ID Act made petitions for review the exclusive means for judicial review of orders of removal, but did not eliminate district court habeas jurisdiction over challenges to detention); 28 U.S.C. § 2241.

---

1. Pub L. No. 109–13, 119 Stat. 231.

2. Chirikadzi does not argue his detention claim in his brief to this Court and it appears

he is no longer in custody within the Middle District of Pennsylvania.

As to Chirikadzi's remaining claims, a court may review a final order of removal only if the petitioner has exhausted all of the administrative remedies available to him as of right. 8 U.S.C. § 1252(d)(1); *Bonhometre v. Gonzales,* 414 F.3d 442, 447 (3d Cir.2005). Chirikadzi did not exhaust his administrative remedies. Through counsel, Chirikadzi waived his right to appeal the IJ's order to the BIA, and Chirikadzi concedes he did not present a claim of asylum to the IJ.[3] *See* Petitioner's document dated 6/16/2005. Furthermore, assuming Chirikadzi applied for adjustment of status, the denial of such relief is not subject to judicial review. *See* 8 U.S.C. § 1252(a)(2)(B)(i).

### III.

Accordingly, for the reasons state above we will deny the petition for review.

---

**3.** To the extent Chirikadzi alleges that counsel was ineffective for failing to apply for asylum, Chirikadzi did not adequately present an ineffective assistance of counsel claim to the BIA. *See* Gov't Response Exh. F; *Matter of Lozada,* 19 I. & N. Dec. 637, 638, 1988 WL 235454 (BIA 1988).